**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Michael W. PRITCHETT,
Defendant–Appellant.**

**No. 03–3041.**

United States Court of Appeals,
Tenth Circuit.

March 24, 2004.

James A. Brown, Asst. U.S. Attorney, Topeka, KS, for Plaintiff–Appellee.

Melody Evans, Federal Public Defender, Topeka, KS, for Defendant–Appellant.

Before BRISCOE, McWILLIAMS, and McCONNELL, Circuit Judges.

**ORDER AND JUDGMENT***

BRISCOE, Circuit Judge.

Defendant Michael W. Pritchett appeals his 113–month sentence imposed after his guilty plea to one count of conspiracy to

---

orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

distribute more than 500 grams of a mixture containing a detectable amount of methamphetamine, in violation of 21 U.S.C. § 846. We affirm.

Pritchett contends the district court erred in computing his criminal history points when it added one point for a Georgia state court misdemeanor conviction in which he appeared pro se. He argues that under *Alabama v. Shelton*, 535 U.S. 654, 122 S.Ct. 1764, 152 L.Ed.2d 888 (2002), his Sixth Amendment right to counsel was violated during the Georgia proceeding because he was convicted and sentenced to a suspended sentence without benefit of counsel. In *Shelton*, the Court concluded a "suspended sentence is a prison term imposed for the offense of conviction" giving rise to a defendant's Sixth Amendment right to counsel. *Id.* at 662.

The district court overruled Pritchett's objection to the computation of his criminal history. The court determined that Pritchett bore the burden of proving by a preponderance of the evidence that his prior conviction was constitutionally infirm. *See United States v. Windle*, 74 F.3d 997, 1001 (10th Cir.1996). The court also recognized that a presumption of regularity attaches to the state court's final judgment which a defendant must overcome by an affirmative showing. *See Parke v. Raley*, 506 U.S. 20, 29, 113 S.Ct. 517, 121 L.Ed.2d 391 (1992). The district court examined the evidence and concluded that Pritchett received a sentence of actual imprisonment and not a suspended sentence. Applying the presumption of regularity, the court concluded that because the standard practice in Georgia at the time of Pritchett's state court sentencing was to provide counsel in cases where a defendant received jail time, Pritchett had to overcome the presumption that he was offered and waived counsel. The district court found that Pritchett failed to overcome that presumption and included the criminal history point.

We have reviewed the record on appeal and the briefs filed by the parties and conclude the district court did not err in calculating Pritchett's sentence.[1] We AFFIRM for substantially the same reasons stated in the district court's ruling filed January 27, 2003.

---

1. On March 15, 2004, Pritchett's counsel filed a notice with this court that a Georgia court has granted Pritchett's motion to set aside the misdemeanor conviction at issue. Pritchett has filed a motion pursuant to 28 U.S.C. § 2255 with the district court to correct his sentence and that motion is pending.